**Rodolfo BARRIGA–MORENO,**
**Petioner,**

v.

**Eric H. HOLDER, Jr., Attorney**
**General, Respondent.**

**Rodolfo Barriga–Moreno, Petitioner,**

v.

**Eric H. Holder, Jr., Attorney**
**General, Respondent.**

**Nos. 09–71956, 10–70373.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted May 4, 2011.

Filed June 16, 2011.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Henry Cruz, Rios & Cruz, PS, Seattle, WA, for Petitioner.

Ronald E. Lefevre, Chief Counsel Ice, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, Kathryn McKinney, OIL, Annette Marie Wietecha, DOJ–U.S. Department of Justice, Washington, DC, for Respondent.

Before: SCHROEDER, McKEOWN, and CALLAHAN, Circuit Judges.

* This disposition is not appropriate for publication and is not precedent except as provided

MEMORANDUM *

Rodolfo Barriga–Moreno, a native and citizen of Mexico, petitions for review of two final orders of the Board of Immigration Appeals (BIA). In the first, the BIA granted Petitioner's motion to reopen, but dismissed Petitioner's appeal from an Immigration Judge's decision finding him removable and denying his request for a continuance. In the second, the BIA denied Petitioner's motion to reopen his removal proceedings to apply for adjustment of status. The main issues in this appeal are whether Petitioner's Washington conviction for indecent liberties under Washington state law is for a crime involving moral turpitude, and whether it constitutes a violent or dangerous crime.

Before making these determinations, we must identify the crime to which Petitioner pled guilty in state court. The record before us is unclear. The judgment against Petitioner reflects only that he was convicted of indecent liberties under § 9A.44.100(1), without specifying the applicable subsection. The "offense score" that is listed in the state court judgment for purposes of sentencing was level VI, which relates to subsection (b), and not level VII, which relates to subsection (a). *See In re Pers. Restraint of Acron,* 122 Wash.App. 886, 95 P.3d 1272, 1273 (2004) (describing offense levels). In his plea agreement Petitioner admitted by implication only to forcible compulsion, subsection (a), stating that he was pleading guilty to the crime of indecent liberties "as charged in the amended information." Nevertheless, Petitioner twice described in the plea agreement that he committed sexual contact with a victim who was physically help-

by 9th Cir. R. 36–3.

less due to her age, which would be subsection (b).

Given the lack of clarity with respect to Petitioner's conviction, we remand to the BIA to determine in the first instance whether Petitioner was convicted under subsection (a) or (b) of § 9A.44.100(1). The BIA should further analyze whether the conduct penalized under the applicable subsection constitutes a crime involving moral turpitude under both the categorical and modified categorical approaches, and if so, whether it is a violent or dangerous crime.

Petition for review **GRANTED; RE-MANDED.**

CALLAHAN, Circuit Judge, concurring in part and dissenting in part:

I see no reason to remand all of the issues on appeal.

Because we review de novo the BIA's conclusion that Barriga–Moreno was convicted under subsection (a) of Washington Revised Code § 9A.44.100(1), and he record indicates that he was convicted under subsection (b) instead, I would hold that subsection (b) applies. *See Li v. Ashcroft,* 356 F.3d 1153, 1161 n. 7 (9th Cir.2004) (en banc) (declining to remand because "[t]he agency has already considered the factual and legal contentions as to [the petitioner's] claims").

In any event, the BIA properly concluded that a conviction under *any* of the subsections of the statute categorically constitutes a crime involving moral turpitude (CIMT). In challenging he conclusion that a conviction under subsection (b), in particular, is a CIMT, Barriga–Moreno relies on inapposite cases that involve other subsections of the statute, or prior versions of subsection (b). I would hold that his conviction under subsection (b) constitutes a CIMT.

I would remand only as to whether a conviction under subsection (b) is a violent or dangerous crime, which the BIA has not decided in the first instance.